B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re  MM 130 Bowery Restaurant Corporation  ,          Case No.  14-11988 (ALG)
                     *Debtor*

                                                         Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  July 2014                              Date filed:  07/03/2014

Line of Business:  Catering                    NAISC Code:  722320

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF
PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE
ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE,
CORRECT AND COMPLETE.

RESPONSIBLE PARTY:


Original Signature of Responsible Party

Claudia Baricevic

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

|     |                                                                                                      | Yes | No |
|-----|------------------------------------------------------------------------------------------------------|-----|-----|
| 1.  | IS THE BUSINESS STILL OPERATING?                                                                     | ☑ | ☐ |
| 2.  | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH?                                                     | ☐ | ☑ |
| 3.  | DID YOU PAY YOUR EMPLOYEES ON TIME?                                                                  | ☑ | ☐ |
| 4.  | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH?              | ☑ | ☐ |
| 5.  | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH                         | ☐ | ☑ |
| 6.  | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS?                                         | ☑ | ☐ |
| 7.  | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH?                                             | ☐ | ☑ |
| 8.  | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH?                                          | ☑ | ☐ |
| 9.  | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE?                                   | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH?                           | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH?                           | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT?                                       | ☑ | ☐ |

Page 2

B 25C (Official Form 25C) (12/08)

|  |  |  | ☐ | ☑ |
|---|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?          ☑   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| TOTAL INCOME | $ | 2,456.64 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 35,074.68 |
| Cash on Hand at End of Month | $ | 17,232.55 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL | $ | 17,232.55 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| TOTAL EXPENSES | $ | 126,426.16 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 2,456.64 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 126,426.16 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | -123,969.52 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL PAYABLES** | $ | 52,431.76 |

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL RECEIVABLES** | $ | 19,519.40 |

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 16 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 16 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                        $    159,450.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                      $    352,013.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                   $   -192,563.00

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

**MM 130 Bowery Restaurant Corp.**

 **Exhibit A**

1.  Sales Tax return for June 2014 was filed on July 21, 2014. However, the amount ($19,910.94) owed is still outstanding. Copy of return is attached.

2.  US Corporation Income Tax Return for 2012 was filed on July 28, 2014. However, the amount ($4,534.00) owed is still outstanding. Copy of return is attached.

Sales Tax Web File

New York ⚓ State    ≡ State Agencies                    ⊞ Search all of NY gov

*The New York State*
**Department of Taxation and Finance**

Subscribe  Contact Us  Site Map  Español  Other languages

Andrew M. Cuomo - *Governor* • Thomas H. Mattox - *Commissioner*

[                    ]  [Entire Site ▼]

Home                                                                    Help

## Sales Tax Web File

| Taxpayer ID: **300040543** | Taxpayer name: **MM 130 BOWERY REST. CORP.** |
|---|---|

## Transaction Confirmation

The New York State Tax Department received your transaction. This confirms only that we received your return filing and payment information. You may incur penalty and interest if you entered an incorrect bank account number that prevents your payment from processing.

- Select **Print** to print this confirmation page for your records.
- Select **View/Print Form(s)** to save or print a copy of the form you filed for your records.

### Confirmation

Confirmation number:  **SW1407231680**

Transaction date/time:  **07/21/2014 03:10PM**

Filing period:  **06/01/2014 - 06/30/2014**

Main form:  **Part-Quarterly (ST-809 Long Method)**

### Web survey

Provide feedback about this online service through our Web Survey.

[Print]  [Return to Form Selection]  [View/Print Form(s)]  [Close]

Accessibility | Disclaimer | Privacy | Security | Copyright | Email/Phishing

DLN: SW1407231680

**Part-Quartly ST-809**

New York State Department of Taxation and Finance

# New York State and Local Sales and
# Use Tax Return for Part-Quartly (Monthly) Filers

**Tax period**
June, 01 2014 - June, 30 2014

| Sales tax identification number ▶ | 30-0040543 |
|---|---|

**Due date:**

07/21/2014

Legal name
MM 130 BOWERY REST. CORP.

Mailing address
130 BOWERY
NEW YORK,NY 10013-4235
US

Amended return ☐

## Long method of calculating tax due

| | | | | |
|---|---|---|---|---|
| 1 | Total gross sales and services | | 1 | 513,175.00 |
| 2 | Total taxable sales and services | | 2 | 224,348.00 |
| 3 | Total purchases subject to tax | | 3 | 0.00 |
| 4 | Sales and use tax | 4 | 19,910.94 | |
| 5 | Credit for prepaid sales tax | 5 | | |
| 6 | Net tax due *(subtract box 5 amount from box 4 amount)* | | 6 | 19,910.94 |
| 7 | Credits not identified | 7 | | |
| 8 | Advance payments | 8 | 0.00 | |
| 9 | Add box 7 amount to box 8 amount | | 9 | 0.00 |
| 10 | Sales and use tax due *(subtract box 9 amount from box 6 amount)* | | 10 | 19,910.94 |
| 11 | Penalty and interest | | 11 | 0.00 |
| 12 | **Amount due** ............................................. Pay this amount | | 12 | 19,910.94 |

## Short method of calculating tax due

| | | | |
|---|---|---|---|
| 1 | Comparable quarter of previous year * | 1 | |
| 2 | Tax due *(one-third of box 1 amount)* | 2 | |
| 3 | Credit for prepaid sales tax | 3 | |
| 4 | Net tax due *(subtract box 3 amount from box 2 amount)* | 4 | |
| 5 | Credits not identified | 5 | |
| 6 | Advance payments | 6 | |
| 7 | Add box 5 amount to box 6 amount | 7 | |
| 8 | Sales and use tax due *(subtract box 7 amount from box 4 amount)* | 8 | |
| 9 | Penalty and interest | 9 | |
| 10 | **Amount due** ............................................. Pay this amount | 10 | |

* Include short method adjustment in box 1

| Locality | Adjustment |
|---|---|
| | |
| | |
| | |

30-0040543

**Part-Quarterly**

**Transaction details**

| | |
|---|---|
| **Confirmation number** <br> SW1407231680 | **Transaction date/time** <br> 07/21/2014 03:10PM |
| **Tax professional ID** | **Tax professional name** |
| **Submitter phone** <br> (212)334-5500 | **Submitter e-mail** <br> claudia@capitaleny.com |
| **Submitted by** <br> CLAUDIA BARICEVIC | |

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2012 or tax year beginning  8/01 , 2012, ending  7/31 , 2013

► Information about Form 1120 and its separate instructions is at *www.irs.gov/form1120.*

OMB No. 1545-0123

**2012**

**A Check if:**

1 a Consolidated return (attach Form 851). ☐
  b Life/nonlife consolidated return. . . . ☐
2 Personal holding co (attach Sch PH). . ☐
3 Personal service corp (see instrs). . . ☐
4 Schedule M-3 attached . . . . . . ☐

TYPE OR PRINT

MM 130 BOWERY RESTAURANT CORP.
130 BOWERY STREET
NEW YORK, NY 10013

**B Employer identification number**
30-0040543

**C** Date incorporated
8/31/2001

**D** Total assets (see instructions)
$       3,613,253.

**E** Check if: **(1)** ☐ Initial return   **(2)** ☐ Final return   **(3)** ☐ Name change   **(4)** ☐ Address change

| | | | |
|---|---|---|---|
| **1 a** Gross receipts or sales. | 1a | 8,356,685. | |
| **b** Returns and allowances. | 1b | | |
| **c** Balance. Subtract line 1b from line 1a. | | 1c | 8,356,685. |
| **2** Cost of goods sold (attach Form 1125-A). | | 2 | 1,106,782. |
| **3** Gross profit. Subtract line 2 from line 1c. | | 3 | 7,249,903. |
| **4** Dividends (Schedule C, line 19). | | 4 | |
| **5** Interest. | | 5 | |
| **6** Gross rents. | | 6 | |
| **7** Gross royalties. | | 7 | |
| **8** Capital gain net income (attach Schedule D (Form 1120)). | | 8 | |
| **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797). | | 9 | |
| **10** Other income (see instructions — attach schedule). | | 10 | |
| **11** Total income. Add lines 3 through 10. | ► | 11 | 7,249,903. |
| **12** Compensation of officers (see instructions — attach Form 1125-E). | ► | 12 | 260,400. |
| **13** Salaries and wages (less employment credits). | | 13 | 2,070,806. |
| **14** Repairs and maintenance. | | 14 | 112,098. |
| **15** Bad debts. | | 15 | 8,867. |
| **16** Rents. | | 16 | 1,108,457. |
| **17** Taxes and licenses.                SEE STATEMENT 1 | | 17 | 708,319. |
| **18** Interest. | | 18 | 3,506. |
| **19** Charitable contributions. | | 19 | 180. |
| **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562). | | 20 | 54,459. |
| **21** Depletion. | | 21 | |
| **22** Advertising. | | 22 | 22,790. |
| **23** Pension, profit-sharing, etc, plans. | | 23 | |
| **24** Employee benefit programs. | | 24 | 28,621. |
| **25** Domestic production activities deduction (attach Form 8903). | | 25 | |
| **26** Other deductions (attach statement)          SEE STATEMENT 2 | | 26 | 2,379,488. |
| **27** Total deductions. Add lines 12 through 26. | ► | 27 | 6,757,991. |
| **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | | 28 | 491,912. |
| **29a** Net operating loss deduction (see instructions). | 29a | | |
| **b** Special deductions (Schedule C, line 20). | 29b | | |
| **c** Add lines 29a and 29b. | | 29c | |
| **30** Taxable income. Subtract line 29c from line 28 (see instructions). | | 30 | 491,912. |
| **31** Total tax (Schedule J, Part I, line 11). | | 31 | 165,120. |
| **32** Total payments and refundable credits (Schedule J, Part II, line 21). | | 32 | 161,800. |
| **33** Estimated tax penalty (see instructions). Check if Form 2220 is attached. ► ☒ | | 33 | 1,214. |
| **34** Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed. | | 34 | 4,534. |
| **35** Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid. | | 35 | |
| **36** Enter amount from line 35 you want: Credited to 2013 estimated tax. ►          Refunded ► | | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____
Signature of officer        Date

► PRESIDENT
Title

May the IRS discuss this return with the preparer shown below (see instructions)?
☒ Yes  ☐ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date |
| ROY S. TUMPOWSKY | | |

Check ☐ if self-employed   PTIN  P00310070

Firm's name  ► JOEL POPKIN & COMPANY, P.C.
Firm's address ► 1430 BROADWAY
NEW YORK, NY 10018

Firm's EIN ► 13-2910608
Phone no.  (212) 575-7800

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

CPCA0205L  11/13/12

Form **1120** (2012)

EXHIBIT B

1:07 PM
08/05/14
Accrual Basis

## Capitale
## Transaction Detail By Account
### July 2014

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-------|-----|-------|--------|---------|
| **Commission Income** | | | | | | | | | |
| Deposit | 07/22/2014 | 15262 | Hank Lane Music | 06/07/2014 | | | TD Bank - DIP... | 1,003.64 | 1,003.64 |
| Deposit | 07/24/2014 | 28262 | Transbeam | Bellos Event... | | | TD Bank - DIP... | 670.00 | 1,673.64 |
| Deposit | 07/30/2014 | 1062 | Park Plus Valet Ser... | Rita Giaramit... | | | TD Bank - DIP... | 273.50 | 1,947.14 |
| Deposit | 07/30/2014 | 1063 | Park Plus Valet Ser... | Alan Warsha... | | | TD Bank - DIP... | 509.50 | 2,456.64 |
| **Total Commission Income** | | | | | | | | 2,456.64 | 2,456.64 |
| **TOTAL** | | | | | | | | 2,456.64 | 2,456.64 |



STATEMENT OF ACCOUNT

MM 130 BOWERY REST CORP
D/B/A CAPITALE
130 BOWERY
NEW YORK NY 10013-4235

| | |
|---|---|
| Page: | 1 |
| Chks Paid: | 6 |
| Statement Date: | 07/03/14 |
| Account Number: | 45161194 |

```
******************** BusinessCHECKING 300      45161194 **********************
Non-Check Transactions
       Date___Description_____Amount
       07/03  IMAD:20140703B1B7SM1F000109                        2,555.00-
              BENEFICIARY NAME:MCGRAIL & BENSI
              REF FOR BEN:
       07/03  Wire Transaction Fee                                  30.00-

Checks in Order
       Date_Number_V      Amount  Date_Number_V      Amount
       07/03  25294 V     101.01  07/03  25340 V      78.41
            *                          *
       07/03  25309 V     157.08  07/03  25365 V      37.70
            *                          *
       07/03  25339 V      91.13  07/03  25370 V     850.00
       (*) Check Number Missing or Check Converted to  Electronic
           Transaction and Listed Under Non-Check Transactions

Daily Balance Summary
       Date_____Balance     Date_____Balance    Date_____Balance
       07/02     38,975.01   07/03     35,074.68

Account Summary
Previous Statement Date: 07/02/14
       Beginning                  Interest              Service      Ending
       Balance  +  Deposits + Paid - Withdrawals - Charge   =  Balance
       38,975.01      .00       .00     3,900.33      .00

Statement from 07/03/14 Thru 07/03/14
YTD Interest Paid          .00
```

SEE OTHER SIDE FOR IMPORTANT INFORMATION

CUSTOMER SERVICE
800-522-4100

MEMBER FEDERAL RESERVE SYSTEM                    Member FDIC

 **Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

MM 130 BOWERY REST CORP DBA
CAPITALE DIP 14 11988
OPERATING ACCOUNT
130 BOWERY
NEW YORK NY  10013

Page:                    1 of 3
Statement Period:   Jul 08 2014-Jul 31 2014
Cust Ref #:         4303852465-039-T-###
Primary Account #:       430-3852465

## Chapter 11 Checking

MM 130 BOWERY REST CORP DBA
CAPITALE DIP 14 11988

Account # 430-3852465

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 70,682.36 |
| Deposits | 174,317.43 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 45,821.20 | Days in Period | 24 |
| Checks Paid | 101,272.65 | | |
| Electronic Payments | 18,197.81 | | |
| Other Withdrawals | 83,435.62 | | |
| Ending Balance | 17,232.55 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/8 | DEPOSIT | 112,638.91 |
| 7/14 | DEPOSIT | 30,000.00 |
| 7/22 | DEPOSIT | 20,000.00 |
| 7/22 | DEPOSIT | 1,003.64 |
| 7/23 | DEPOSIT | 4,221.88 |
| 7/24 | DEPOSIT | 670.00 |
| 7/30 | DEPOSIT | 5,783.00 |
| | Subtotal: | 174,317.43 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/25 | WIRE TRANSFER INCOMING, MATINEE NYC INC | 10,000.00 |
| 7/30 | WIRE TRANSFER INCOMING, 2136 DEERFIELD PROPERTY LLC | 35,821.20 |
| | Subtotal: | 45,821.20 |

**Checks Paid**     No. Checks: 10

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 7/22 | 1001 | 1,612.98 | 7/30 | 1008 | 6.48 |
| 7/22 | 1003* | 88,693.17 | 7/28 | 1009 | 318.80 |
| 7/22 | 1004 | 5,000.00 | 7/30 | 1010 | 42.74 |
| 7/23 | 1005 | 5,000.00 | 7/30 | 1011 | 215.84 |
| 7/29 | 1007* | 67.99 | 7/28 | 1013* | 314.65 |
| | | | | Subtotal: | 101,272.65 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/18 | ACH DEBIT, HARLAND CLARKE CHK ORDERS *T*C**291245200 | 216.07 |

## Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

1:19 PM
08/05/14

## Capitale
### Check Detail
July 3 - 31, 2014


EXHIBIT C

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Bill Pmt -Check | ACH Debit | 07/03/2014 | McGrail & Bensinger LLP | Valley National Bank | |
| Bill | | 07/03/2014 | | Legal - Bankruptcy | -2,555.00 |
| | | | | | |
| Bill Pmt -Check | ACH Debit | 07/18/2014 | Harland Clarke | TD Bank - DIP Operating A/C | |
| Bill | | 07/18/2014 | | Bank Service Charges | -216.07 |
| | | | | | |
| Check | ACH Debit | 07/18/2014 | TD Bank | TD Bank - DIP Payroll A/C | |
| | | | | Bank Service Charges | -25.00 |
| | | | | | |
| Check | ACH Debit | 07/24/2014 | TD Bank | TD Bank - DIP Payroll A/C | |
| | | | | Bank Service Charges | -25.00 |
| | | | | | |
| Bill Pmt -Check | ACH Debit | 07/29/2014 | McBee Systems, Inc. | TD Bank - DIP Operating A/C | |
| Bill | | 07/29/2014 | | Printing and Reproduction | -521.12 |
| | | | | | |
| Check | DM | 07/03/2014 | Valley National Bank | Valley National Bank | |
| | | | | Bank Service Charges | -30.00 |
| | | | | | |
| Check | DM | 07/07/2014 | | Valley National Bank | |
| | | | | Bank Service Charges | -1.05 |
| | | | | | |
| Check | DM | 07/07/2014 | | Valley National Bank | |
| | | | | Bank Service Charges | -5.96 |
| | | | | | |
| Check | DM | 07/07/2014 | | Valley National Bank | |
| | | | | Bank Service Charges | -38.90 |
| | | | | | |
| Check | DM | 07/07/2014 | | Valley National Bank | |
| | | | | Bank Service Charges | -64.95 |
| | | | | | |
| Check | DM | 07/07/2014 | | Valley National Bank | |
| | | | | Bank Service Charges | -215.84 |
| | | | | | |
| Check | DM | 07/10/2014 | | Valley National Bank | |
| | | | | Bank Service Charges | -2.00 |
| | | | | | |
| Check | DM | 07/22/2014 | Capitale. | Valley National Bank | |
| | | | | To TD Bank - DIP Valley A/C | -3,716.41 |
| | | | | | |
| Bill Pmt -Check | 1001 | 07/21/2014 | T.M. Bier & Associates, Inc. | TD Bank - DIP Operating A/C | |
| Bill | 84647 | 07/21/2014 | | Repairs & Maintenance Expense | -1,612.98 |
| | | | | | |
| Bill Pmt -Check | 1002 | 07/21/2014 | US Premium Finance | TD Bank - DIP Operating A/C | |
| Bill | due 073014 | 07/30/2014 | | Liability Insurance | -17,460.62 |

1:19 PM
08/05/14

Capitale

# Check Detail

### July 3 - 31, 2014

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Bill Pmt -Check<br>Bill | 1003<br>August 2014 | 07/21/2014<br>07/22/2014 | 130 Bowery Acquisitions, LLC | TD Bank - DIP Operating A/C<br>Rent | -86,693.17 |
| Check | 1004 | 07/22/2014 | Fornabaio Voss Events | TD Bank - DIP Operating A/C<br>Party Deposits | -5,000.00 |
| Check | 1005 | 07/22/2014 | Matinee NYC | TD Bank - DIP Operating A/C<br>Party Deposits | -5,000.00 |
| Bill Pmt -Check | 1006 | 07/24/2014 | AT&T | TD Bank - DIP Operating A/C<br>Void Check | 0.00 |
| TOTAL | | | | | |
| Bill Pmt -Check<br>Bill | 1007<br>due 080414 | 07/24/2014<br>07/16/2014 | DirecTV | TD Bank - DIP Operating A/C<br>Cable | -67.99 |
| Bill Pmt -Check<br>Bill | 1008<br>Milk | 07/24/2014<br>07/07/2014 | Beata Perzanowska | TD Bank - DIP Operating A/C<br>Food | -6.48 |
| Bill Pmt -Check<br>Bill | 1009 | 07/24/2014<br>07/07/2014 | Verizon | TD Bank - DIP Operating A/C<br>Telephone | -318.80 |
| Bill Pmt -Check<br>Bill | 1010<br>1009805897 | 07/24/2014<br>07/21/2014 | Unishippers | TD Bank - DIP Operating A/C<br>Postage and Delivery | -42.74 |
| Bill Pmt -Check<br>Bill | 1011<br>5001313506 | 07/24/2014<br>07/07/2014 | Wells Fargo Financial Leasing | TD Bank - DIP Operating A/C<br>Rental Equipment | -215.84 |
| Bill Pmt -Check<br>Bill | 1012 | 07/24/2014<br>07/21/2014 | Osvaldo Garrido | TD Bank - DIP Operating A/C<br>Food | -275.59 |
| Bill Pmt -Check<br>Bill | 1013<br>070714 | 07/25/2014<br>07/07/2014 | Doug's Bugs, LLC | TD Bank - DIP Operating A/C<br>Exterminator | -314.65 |

-126,426.16

2:14 PM
08/05/14

# Capitale
## A/R Aging Summary
As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 30 Rock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5th Precient Club | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| A Leg To Stand On | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC | 0.00 | 0.00 | 0.00 | 0.00 | 5,214.70 | 5,214.70 |
| Abraham Goldman | 0.00 | 0.00 | 0.00 | 0.00 | 3,719.17 | 3,719.17 |
| Action Against Hunger | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ahamed & Greenfield | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AHRC NYC Foundation, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| American Assoc. of Advertising Agencies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| American Cancer Society | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| American Diabetes Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| American Ireland Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APEX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Archaeological Institute Of America | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Art Directors Club | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Art In General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Artists Den | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Atlas Economic Research Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Auburn Seminary | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ava Schrager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bard College | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Barrameda & McCusker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Benedetto & Apfelroth | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berdynaj Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bernstein & Cymrot | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bernstein & Neman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BGDM EVENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Blaser & Pawlowsky | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Blue Room Engineering Society | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bochner & Piermont | 0.00 | 0.00 | 0.00 | 0.00 | 549.11 | 549.11 |
| Bomb Magazine | 0.00 | 0.00 | -549.11 | 0.00 | 0.00 | 0.00 |
| Bonanza Productions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Boston University | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BoulevardOne Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Boxing Writers Association Of America | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Boys Town NY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cagliano & Fasulo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caravents, Inc. | 0.00 | 0.00 | -1,088.75 | 1,088.75 | 0.00 | 0.00 |
| Caron Renaissance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Casino Royale | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cayla Plotch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CBS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CBS Productions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CBS SPORTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Center for Urban Community Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cenzano & Grimaldi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CFO Conferences | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

EXHIBIT E

2:14 PM
08/05/14

## Capitale
## A/R Aging Summary
As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Children Affected by AIDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Clearhead Productions, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cohen & Kovel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Colgate - Palmolive | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Colin Cowie Enterprises | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Columbia Business School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Columbia Law School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Columbia University | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Compas on Broadway | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cook & Gianis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cooper & Algaze | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Coumbia University- S.I.P.A. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Suisse | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Defrisco & Arough | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEMOS- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Diabetes Research Institute Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dinar & Alani | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dwight EngleWood School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Edison Best New Product Awards | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Edrington Americas | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Edward Friedman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Epelbaum & Hansen | 0.00 | -811.66 | 0.00 | 0.00 | 811.66 | 0.00 |
| Equinox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| F.OUNDERS US Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Falchuck & Kollenscher | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ferenzo & Edelstein | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ferraro & Udell | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FINCA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fink & Plakoudas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Finke & Novogratz | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fordham University - School Of Law | 0.00 | -5,548.05 | 5,548.05 | 0.00 | 0.00 | 0.00 |
| Formabalo Voss Events | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Foundation Novak D.Jokovic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| French American Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| French Cabaret Dinners | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gad Bar Mitzvah | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Garry & Laman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gerald Loeb Awards | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GIG-IT Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gillespie & Crockett | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Giselle New World, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gjokaj & Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Global Sports and Entertainment Group | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Goddard Riverside Community Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Goldenberg & Dubrow | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Goodman & Dubbs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Goodwin Proctor LLP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

2:14 PM
08/05/14

# Capitale
## A/R Aging Summary
### As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Google | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gorman & Farzad | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gossip Girl | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gotham Magazine | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gredtor & Topiltzky | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Halpern & Weinstein | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hamilton Madison House | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harley Wakoff | 0.00 | 0.00 | 0.00 | 0.00 | 66.99 | 66.99 |
| Harmony Program Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Haymarket Media | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HBO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henka Noleto's Event | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hilton Worldwide Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Holidaynet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Homarus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Horace Mann School | 0.00 | 0.00 | 0.00 | 4,105.50 | 0.00 | 4,105.50 |
| IBM - Velocity World Media | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ICAP Ocean Tomo | 0.00 | 0.00 | 0.00 | 871.00 | 0.00 | 871.00 |
| Jake Kallman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jeon & Kwak | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jewish Child Care Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Johnson Controls, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jose Limon Dance Foundation, Inc. | 0.00 | 0.00 | -6,626.00 | 0.00 | 9,776.00 | 3,150.00 |
| Josh Fox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kaira & Datta | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kass & Luttwak | 0.00 | 0.00 | -598.81 | 598.81 | 0.00 | 0.00 |
| Katz Bat Mitzvah | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Katzap & Goodman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kaur & Gulati | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Keisling & Yang | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kornet & White | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kozlowski & Bartfield | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ku & Shee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Labyrinth Theater Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lashin & Herman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lathigara & Rao | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Latin Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LBGT GALA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lee Chappell Promotions, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leiman & Dicataldo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leukemia & Lymphoma Society | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Levy & Lerman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LexisNexis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Liktsakos & Giannopoulos | 0.00 | 0.00 | 0.00 | 0.00 | 0.27 | 0.27 |
| Little Red School House | 0.00 | 0.00 | 0.00 | -7,172.00 | 7,172.00 | 0.00 |
| Loeb Awards | 0.00 | 0.00 | 1,562.29 | 0.00 | 0.00 | 1,562.29 |
| Louis Neglia's Martial Arts | 0.00 | 0.00 | 1,098.57 | 0.00 | 0.00 | 1,098.57 |

2:14 PM
08/05/14

## Capitale
## A/R Aging Summary
### As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Love Fellowship Tabernacle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LRBT America | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M. Studio | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Maris & Lyons | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Markowicz & Fulford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Matheos & Tzivas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Matzo Ball Org. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McCarton Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Meo & Gampero | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mestre & Meier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Michaels & Derzie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Movember | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MSG Holdings, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Munsch & Sita | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Museum of Chinese in America | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NAPW INC. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NephCure Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York Board Of Rabbis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York Life Insurance Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York Trial Lawyers Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York University | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York Vision Travel Group | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York Women's Bar Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nirenberg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| No Greater Sacrifice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOMURA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NY Chinese Film Festival Mgmt. Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NYU School Of Law | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NYU School of Medicine | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Obhrai & Anand | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oliver Wyman | 0.00 | 0.00 | -435.50 | 435.50 | 0.00 | 0.00 |
| One X One Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Operation Smile | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ostrowiak & Janowitz | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Parkison's Disease Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pasquale- Urso | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pasternack & Zaro | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patel & DeDona | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Peters & Rizzo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phipps House Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Piro & Hall | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Poet's & Writers, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Politis & Exarhos | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Poly Prep Country Day School | 0.00 | 0.00 | -25,510.00 | 25,510.00 | 0.00 | 0.00 |
| Prometheus Global Media | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prudential Douglas Elliman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Relevant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

2:14 PM
08/05/14

# Capitale
## A/R Aging Summary
### As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Rendelstein & Kirshenbaum | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Robert James | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rockktoberfest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Room To Grow | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Roperdope Ent. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rudes & Dam | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rudges, The State University of NJ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Satsky & Getler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| School Of Visual Arts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sekhar & Mohan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shaina Farahmand | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Silvestri Sweet 16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Simithraaratchy & Mortellaro | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SkyNet Media LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SMART BTL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SMARTCEO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SMRH Inc. | 0.00 | 0.00 | -5,187.89 | 0.00 | 5,187.89 | 0.00 |
| Social Summit LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Soho International Film Festival | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spice NYC, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Srour & Schwartz | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stern & Fruchtman | 0.00 | 0.00 | 0.00 | -7,957.50 | 7,957.50 | 0.00 |
| Sunrise Day Camp | 0.00 | 0.00 | 0.00 | 129.58 | 0.00 | 129.58 |
| Swank Productions | 0.00 | 0.00 | 0.00 | -10,020.00 | 10,020.00 | 0.00 |
| Symphony Space | 0.00 | 0.00 | 0.00 | 0.00 | -0.20 | -0.20 |
| Teig & Orgel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thau Bat Mitzvah | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Acting Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The American Friends of Jamaica, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The American Ireland Fund' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Catalog for Giving of New York City | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Empire Sports and Entertainment Co. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Kitchen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Lesbian & Gay Law Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Leukemia & Lymphoma Society | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Moth Ball | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The National Urban Tech. Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The New Group | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Opportunity Network | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Point Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Somaly Mam Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Trevor Project | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Wedding Salon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Theatre For A New Audience | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Time Inc | 0.00 | 0.00 | -1,060.44 | 1,060.44 | 0.00 | 0.00 |
| Tommy Hilfiger | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tractenberg Bar Mitzvah | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Capitale
## A/R Aging Summary
### As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Turetsky & Verstandig | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UJA-Federation of NY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| United Business Media | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Urban Glass | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vilinsky & Herrick | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Virani & Subramanian | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Visiting Nurse Service Of NY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ward & Carrigan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Warner Brothers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Weitz & Luxenberg P.C. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WIZO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Women's Prison Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Women's World Banking Global | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wong & Li | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| World Education, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -398.48 | -398.48 |
| World Wide Orphans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Xavier High School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Yeshiva Ketana of Manhattan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YMCA of Greater New York | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Your Agency, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zborowski Bar Mitzvah | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ziff Davis Enterprise | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 0.00 | -6,359.71 | -32,847.59 | 8,650.08 | 50,076.62 | 19,519.40 |

2:14 PM
08/05/14

## Capitale
## A/R Aging Summary
As of July 31, 2014

Exhibit E

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 30 Rock | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5th Precient Club | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| A Leg To Stand On | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ABC | 0.00 | 0.00 | 0.00 | 0.00 | 5,214.70 | 5,214.70 |
| Abraham Goldman | 0.00 | 0.00 | 0.00 | 0.00 | 3,719.17 | 3,719.17 |
| Action Against Hunger | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ahamed & Greenfield | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AHRC NYC Foundation, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| American Assoc. of Advertising Agencies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| American Cancer Society | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| American Diabetes Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| American Ireland Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APEX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Archaeological Institute Of America | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Art Directors Club | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Art In General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Artists Den | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Atlas Economic Research Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Auburn Seminary | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ava Schrager | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bard College | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Barrameda & McCusker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Benedetto & Apfelroth | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berdynaj Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bernstein & Cymrot | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bernstein & Neman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BGDM EVENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Blaser & Pawlowsky | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Blue Room Engineering Society | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bochner & Piermont | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bomb Magazine | 0.00 | 0.00 | -549.11 | 0.00 | 549.11 | 0.00 |
| Bonanza Productions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Boston University | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BoulevardOne Marketing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Boxing Writers Association Of America | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Boys Town NY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caggiano & Fasulo | 0.00 | 0.00 | -1,088.75 | 1,088.75 | 0.00 | 0.00 |
| Caravents, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caron Renaissance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Casino Royale | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cayla Plotch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CBS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CBS Productions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CBS SPORTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Center for Urban Community Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cenzano & Grimaldi | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CFO Conferences | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Capitale
### A/R Aging Summary
As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 80 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Children Affected by AIDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Clearhead Productions, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cohen & Kovel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Colgate - Palmolive | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Colin Cowie Enterprises | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Columbia Business School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Columbia Law School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Columbia University | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Compas on Broadway | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cook & Gianis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cooper & Algazze | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Coumbia University- S.I.P.A. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Credit Suisse | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Defrisco & Arough | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEMOS- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Diabetes Research Institute Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dinar & Alani | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dwight EngleWood School | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Edison Best New Product Awards | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 |
| Edrington Americas | 0.00 | -811.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| Edward Friedman | 0.00 | 0.00 | 0.00 | 0.00 | 811.66 | 0.00 |
| Epelbaum & Hansen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Equinox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| F.OUNDERS US Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Falchuck & Kollenscher | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ferenzo & Edelstein | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ferraro & Udell | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FINCA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fink & Plakoudas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Finke & Novogratz | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fordham University - School Of Law | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fornabaio Voss Events | 0.00 | -5,548.05 | 5,548.05 | 0.00 | 0.00 | 0.00 |
| Foundation Novak Dulokovic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| French American Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| French Cabaret Dinners | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gad Bar Mitzvah | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Garry & Lannan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gerald Loeb Awards | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GIG-IT Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gillespie & Crockett | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Giselle New World, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gjokaj & Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Global Sports and Entertainment Group | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Goddard Riverside Community Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Goldenberg & Dubnow | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Goodman & Dubbs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Goodwin Proctor LLP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

2:14 PM
08/05/14

## Capitale
## A/R Aging Summary
### As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 80 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Google | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gorman & Farzad | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gossip Girl | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gotham Magazine | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Greditor & Topitzky | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Halpern & Weinstein | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hamilton Madison House | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harney Wakoff | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harmony Program Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 66.99 | 66.99 |
| Haymarket Media | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HBO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Henka Noleto's Event | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hilton Worldwide Sales | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Holidaynet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Homarus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Horace Mann School | 0.00 | 0.00 | 0.00 | 4,105.50 | 0.00 | 4,105.50 |
| IBM - Velocity World Media | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ICAP Ocean Tomo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jake Kallman | 0.00 | 0.00 | 0.00 | 871.00 | 0.00 | 871.00 |
| Jeon & Kwak | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jewish Child Care Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Johnson Controls, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jose Limon Dance Foundation, Inc. | 0.00 | 0.00 | -6,626.00 | 0.00 | 9,776.00 | 3,150.00 |
| Josh Fox | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kaira & Datta | 0.00 | 0.00 | -598.81 | 598.81 | 0.00 | 0.00 |
| Kass & Luttwak | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Katz Bat Mitzvah | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Katzap & Goodman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kaur & Gulati | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Keisling & Yang | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kornet & White | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kozlowski & Bartfield | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ku & Shee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Labyrinth Theater Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lashin & Herman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lathigara & Rao | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Latin Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LBGT GALA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lee Chappell Promotions, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leiman & Dicataldo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leukemia & Lymphoma Society | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Levy & Lerman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LexisNexis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Likitsakos & Giannopoulos | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Little Red School House | 0.00 | 0.00 | 0.00 | 0.00 | 0.27 | 0.27 |
| Loeb Awards | 0.00 | 0.00 | 1,562.29 | -7,172.00 | 7,172.00 | 1,562.29 |
| Louis Neglia's Martial Arts | 0.00 | 0.00 | 1,098.57 | 0.00 | 0.00 | 1,098.57 |

2:14 PM
08/05/14

# Capitale
## A/R Aging Summary
As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Love Fellowship Tabernacle | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LRBT America | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M. Studio | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Maris & Lyons | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Markowicz & Fulford | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Matheos & Tzivas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mazo Ball Org. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McCarton Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Meo & Gampero | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mestre & Meier | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Michaels & Derzie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Movember | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MSG Holdings, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Munsch & Sita | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Museum of Chinese in America | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NAPW INC. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NephCure Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York Board Of Rabbis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York Life Insurance Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York Trial Lawyers Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York University | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York Vision Travel Group | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New York Women's Bar Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nirenberg | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| No Greater Sacrifice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOMURA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NY Chinese Film Festival Mgmt.Inc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NYU School Of Law | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NYU School of Medicine | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Obhrai & Anand | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oliver Wyman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| One X One Foundation | 0.00 | 0.00 | -435.50 | 435.50 | 0.00 | 0.00 |
| Operation Smile | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ostrowiak & Janowitz | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Parkison's Disease Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pasquale- Urso | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pasternack & Zaro | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patel & DeDona | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Peters & Rizzo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Phipps House Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Piro & Hall | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Poet's & Writers, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Politis & Exarhos | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Poly Prep Country Day School | 0.00 | 0.00 | -25,510.00 | 25,510.00 | 0.00 | 0.00 |
| Prometheus Global Media | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prudential Douglas Elliman | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Relevant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

2:14 PM
08/05/14

## Capitale
## A/R Aging Summary
### As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Rendelstein & Kirshenbaum | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Robert James | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rocktoberfest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Room To Grow | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ropertope Ent. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rudes & Dann | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rutgers, The State University of NJ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sasky & Getter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| School Of Visual Arts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sekhar & Mohan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shaina Farahmand | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Silvestri Sweet 16 | 0.00 | 0.00 | 0.00 | -7,957.50 | 7,957.50 | 0.00 |
| Simithraaratchy & Mortelliaro | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SkyNet Media LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SMART BTL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SMARTiCEO | 0.00 | 0.00 | -5,187.89 | 0.00 | 5,187.89 | 0.00 |
| SMRH Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Social Summit LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Soho International Film Festival | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Spice NYC, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Srour & Schwartz | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stern & Fruchtman | 0.00 | 0.00 | 0.00 | 0.00 | -0.20 | -0.20 |
| Sunrise Day Camp | 0.00 | 0.00 | 0.00 | 129.58 | 0.00 | 129.58 |
| Swank Productions | 0.00 | 0.00 | 0.00 | -10,020.00 | 10,020.00 | 0.00 |
| Symphony Space | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Teig & Orgel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thau Bat Mitzvah | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Acting Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The American Friends of Jamaica, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The American Ireland Fund | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Catalog for Giving of New York City | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Empire Sports and Entertainment Co. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Kitchen | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Lesbian & Gay Law Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Leukemia & Lymphoma Society | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Moth Ball | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The National Urban Tech. Center | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The New Group | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Opportunity Network | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Point Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Somaly Mam Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Trevor Project | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| The Wedding Salon | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Theatre For A New Audience | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Time Inc | 0.00 | 0.00 | -1,060.44 | 1,060.44 | 0.00 | 0.00 |
| Tommy Hilfiger | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trachenberg Bar Mitzvah | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

2:14 PM
08/05/14

# Capitale
## A/R Aging Summary
### As of July 31, 2014

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Turetsky & Verstandig | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UJA-Federation of NY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| United Business Media | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Urban Glass | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vilinsky & Herrick | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Virani & Subramanian | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Visiting Nurse Service Of NY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ward & Carrigan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Warner Brothers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Weitz & Luxenberg P.C. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WIZO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Women's Prison Association | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Women's World Banking Global | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wong & LI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| World Education, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| World Wide Orphans | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Xavier High School | 0.00 | 0.00 | 0.00 | 0.00 | -398.48 | -398.48 |
| Yeshiva Ketana of Manhattan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YMCA of Greater New York | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Your Agency, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zborowski Bar Mitzvah | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ziff Davis Enterprise | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | 0.00 | -6,359.71 | -32,847.59 | 8,650.08 | 50,076.62 | 19,519.40 |

 

**STATEMENT OF ACCOUNT**

EXHIBIT F

MM 130 BOWERY REST CORP
D/B/A CAPITALE
130 BOWERY
NEW YORK NY 10013-4235

0

|  |  |
|---|---|
| Page: | 1 |
| Chks Paid: | 46 |
| Statement Date: | 07/31/14 |
| Account Number: | 45161194 |

Indicate to the right any changes of address. Cut at the dotted
line and return this form to: Valley Customer Service,
1445 Valley Road, Wayne, NJ 07470

Street: _____

City, State, Zip: _____

Signature: _____

------------------------------------------------------------

****************** BusinessCHECKING 300      45161194 **********************
Non-Check Transactions

| Date | Description | Amount |
|---|---|---|
| 07/01 | AMERICAN EXPRESS SETTLEMENT | 281.60 |
| 07/01 | MERCHANT BANKCD  DEPOSIT | 2,103.59 |
| 07/01 | Deposit | 20,000.00 |
| 07/01 | IMAD:20140701B1B7SM1F000241 | 10,000.00- |
|  | BENEFICIARY NAME:RICHARD KALLMAN |  |
|  | REF FOR BEN: |  |
| 07/01 | Wire Transaction Fee | 30.00- |
| 07/01 | IMAD:20140701B1B7SM1F000479 | 20,000.00- |
|  | BENEFICIARY NAME:MCGRAIL & BENSI |  |
|  | REF FOR BEN: |  |
| 07/01 | Wire Transaction Fee | 30.00- |
| 07/01 | Transfer to CK#        XXXXXX1119 | 25.00- |
| 07/02 | MERCHANT BANKCD  DEPOSIT | 3,162.86 |
| 07/02 | IMAD:20140702B1B7SM1F000070 | 1,717.00- |
|  | BENEFICIARY NAME:MCGRAIL & BENSI |  |
|  | REF FOR BEN: |  |
| 07/02 | Wire Transaction Fee | 30.00- |
| 07/02 | Transfer to CK#        XXXXXX1119 | 60,887.09- |
| 07/03 | IMAD:20140703B1B7SM1F000109 | 2,555.00- |
|  | BENEFICIARY NAME:MCGRAIL & BENSI |  |
|  | REF FOR BEN: |  |
| 07/03 | Wire Transaction Fee | 30.00- |
| 07/07 | MERCHANT BANKCD  DEPOSIT | 1.05- |
| 07/07 | MERCHANT BANKCD  INTERCHNG | 5.96- |
| 07/07 | MERCHANT BANKCD  FEE | 38.90- |
| 07/07 | MERCHANT BANKCD  FEE | 64.95- |
| 07/07 | AMERICAN EXPRESS AXP DISCNT | 215.84- |
| 07/10 | MERCHANT BANKCD  FEE | 2.00- |
| 07/14 | Closing Check       685747 | 3,716.41- |

Report lost or stolen Valley Check Card to: 888-379-9903

**800-522-4100**
**valleynationalbank.com**



 **Valley National Bank**®

**STATEMENT OF ACCOUNT**

MM 130 BOWERY REST CORP
D/B/A CAPITALE
130 BOWERY
NEW YORK NY 10013-4235

0

Page:          2

Statement Date:    07/31/14
Account Number:    45161194

Indicate to the right any changes of address. Cut at the dotted
line and return this form to: Valley Customer Service,
1445 Valley Road, Wayne, NJ 07470

Street: _____

City, State, Zip: _____

Signature: _____

-------------------------------------------------------------------------------

******************* BusinessCHECKING 300        45161194 ***********************
Checks in Order

| Date | Number | Amount | | Date | Number | Amount |
|------|--------|--------|---|------|--------|--------|
| 07/02 | 25244 | 665.57 | | 07/01 | 25347 | 534.99 |
| | * | | | 07/01 | 25348 | 307.23 |
| 07/03 | 25294 | 101.01 | | 07/02 | 25349 | 75.00 |
| | * | | | | * | |
| 07/03 | 25309 | 157.08 | | 07/01 | 25353 | 910.02 |
| | * | | | | * | |
| 07/02 | 25316 | 1,442.00 | | 07/01 | 25355 | 897.35 |
| 07/02 | 25317 | 1,442.00 | | 07/02 | 25356 | 500.00 |
| 07/02 | 25318 | 1,433.00 | | 07/02 | 25357 | 1,442.00 |
| | * | | | 07/08 | 25358 | 277.41 |
| 07/01 | 25321 | 378.02 | | 07/07 | 25359 | 435.50 |
| | * | | | 07/07 | 25360 | 1,905.31 |
| 07/11 | 25324 | 9.79 | | 07/07 | 25361 | 1,096.74 |
| | * | | | 07/09 | 25362 | 82.22 |
| 07/01 | 25326 | 42.40 | | 07/02 | 25363 | 42.69 |
| 07/01 | 25327 | 4,125.00 | | 07/02 | 25364 | 23.45 |
| 07/01 | 25328 | 2,142.00 | | 07/03 | 25365 | 37.70 |
| | * | | | 07/09 | 25366 | 44.25 |
| 07/02 | 25335 | 900.00 | | 07/07 | 25367 | 708.75 |
| | * | | | 07/07 | 25368 | 65.27 |
| 07/02 | 25338 | 1,548.69 | | 07/07 | 25369 | 88.62 |
| 07/03 | 25339 | 91.13 | | 07/03 | 25370 | 850.00 |
| 07/03 | 25340 | 78.41 | | 07/09 | 25371 | 752.29 |
| 07/01 | 25341 | 10.00 | | 07/08 | 25372 | 2,529.33 |
| 07/01 | 25342 | 2,171.72 | | 07/08 | 25373 | 1,678.20 |
| 07/02 | 25343 | 8,101.00 | | 07/07 | 25374 | 19,973.49 |
| | * | | | 07/02 | 25375 | 2,987.69 |
| 07/01 | 25345 | 449.22 | | | * | |
| 07/01 | 25346 | 963.60 | | 07/09 | 25377 | 1,382.40 |

(*) Check Number Missing or Check Converted to Electronic
Transaction and Listed Under Non-Check Transactions

 **Valley National Bank**

 

**STATEMENT OF ACCOUNT**

```
    MM 130 BOWERY REST CORP              0              Page:           3
    D/B/A CAPITALE
    130 BOWERY                                   Statement Date:    07/31/14
    NEW YORK NY 10013-4235                       Account Number:    45161194
```

Indicate to the right any changes of address. Cut at the dotted
line and return this form to: Valley Customer Service,
1445 Valley Road, Wayne, NJ 07470

```
                                   Street:      _____

                                   City, State, Zip:  _____

                                   Signature:   _____
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
****************** BusinessCHECKING 300      45161194 *********************
Daily Balance Summary
    Date        Balance     Date        Balance     Date        Balance
    06/30      139,680.69   07/07      10,474.30    07/11       3,716.41
    07/01      119,049.33   07/08       5,989.36    07/14           .00
    07/02       38,975.01   07/09       3,728.20
    07/03       35,074.68   07/10       3,726.20

Account Summary
Previous Statement Date: 06/30/14
    Beginning                   Interest               Service          Ending
     Balance   +  Deposits  +  Paid -  Withdrawals -  Charge   =       Balance
    139,680.69    25,548.05       .00   165,228.74       .00               .00

Statement from 07/01/14 Thru 07/14/14
YTD Interest Paid              .00
```

Report lost or stolen Valley Check Card to: 888-379-9903

**800-522-4100**
**valleynationalbank.com**

**Valley National Bank**®





Check#:25244, Amount:$665.57, Date:7/2



Check#:25294, Amount:$101.01, Date:7/3



Check#:25309, Amount:$157.08, Date:7/3



Check#:25316, Amount:$1,442.00, Date:7/2



Check#:25317, Amount:$1,442.00, Date:7/2



Check#:25318, Amount:$1,433.00, Date:7/2

Account 45161194



Check#:25321, Amount:$378.02, Date:7/1



Check#:25324, Amount:$9.79, Date:7/11



Check#:25326, Amount:$42.40, Date:7/1



Check#:25327, Amount:$4,125.00, Date:7/1



Check#:25328, Amount:$2,142.00, Date:7/1



Check#:25335, Amount:$900.00, Date:7/2





Check#:25338, Amount:$1,548.69, Date:7/2



Check#:25339, Amount:$91.13, Date:7/3



Check#:25340, Amount:$78.41, Date:7/3



Check#:25341, Amount:$10.00, Date:7/1



Check#:25342, Amount:$2,171.72, Date:7/1



Check#:25343, Amount:$8,101.00, Date:7/2



Check#:25345, Amount:$449.22, Date:7/1



Check#:25346, Amount:$963.60, Date:7/1



Check#:25347, Amount:$534.99, Date:7/1



Check#:25348, Amount:$307.23, Date:7/1



Check#:25349, Amount:$75.00, Date:7/2



Check#:25353, Amount:$910.02, Date:7/1





Check#:25355, Amount:$897.35, Date:7/1



Check#:25356, Amount:$500.00, Date:7/2



Check#:25357, Amount:$1,442.00, Date:7/2



Check#:25358, Amount:$277.41, Date:7/8



Check#:25359, Amount:$435.50, Date:7/7



Check#:25360, Amount:$1,905.31, Date:7/7

Account 45161194



Check#:25361, Amount:$1,096.74, Date:7/7



Check#:25362, Amount:$82.22, Date:7/9



Check#:25363, Amount:$42.69, Date:7/2



Check#:25364, Amount:$23.45, Date:7/2



Check#:25365, Amount:$37.70, Date:7/3



Check#:25366, Amount:$44.25, Date:7/9





Check#:25367, Amount:$708.75, Date:7/7



Check#:25368, Amount:$65.27, Date:7/7



Check#:25369, Amount:$88.62, Date:7/7



Check#:25370, Amount:$850.00, Date:7/3



Check#:25371, Amount:$752.29, Date:7/9



Check#:25372, Amount:$2,529.33, Date:7/8

Account 45161194



Check#:25373, Amount:$1,678.20, Date:7/8



Check#:25374, Amount:$19,973.49, Date:7/7



Check#:25375, Amount:$2,987.69, Date:7/2



Check#:25377, Amount:$1,382.40, Date:7/9

 **STATEMENT OF ACCOUNT**



```
MM 130 BOWERY REST CORP- PAYROLL
ATTN SETH GREENBURG                    0          Page:           1
130 BOWERY
NEW YORK NY 10013-4235                            Statement Date:  07/31/14
                                                 Account Number:  45161119
```

Indicate to the right any changes of address. Cut at the dotted line and return this form to: Valley Customer Service, 1445 Valley Road, Wayne, NJ 07470

Street: _____

City, State, Zip: _____

Signature: _____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
****************** BusinessCHECKING 300    45161119 **********************
Non-Check Transactions
     Date   Description                                          Amount
     07/01  Transfer from CK#       XXXXXX1194                    25.00
     07/02  PRESTIGE          PAYMENTS                        29,778.08-
     07/02  PRESTIGE          PAYMENTS                        31,109.01-
     07/02  Transfer from CK#       XXXXXX1194                 60,887.09
     07/15  ZERO BALANCE ACCOUNT                                 25.00-
     07/17  CREDIT TO CLOSE-OUT AS PER ZS                        25.00
     07/17  CLOSEOUT                                               .00


  Daily Balance Summary
     Date_____Balance    Date_____Balance   Date_____Balance
     06/30        25.00-    07/02          .00     07/17         .00
     07/01          .00     07/15        25.00-

Account Summary
Previous Statement Date: 06/30/14
     Beginning               Interest        Service            Ending
     Balance  +  Deposits  + Paid -  Withdrawals - Charge  =   Balance
      25.00-    60,937.09     .00    60,912.09      .00          .00

Statement from 07/01/14 Thru 07/17/14
YTD Interest Paid          .00
```

 **Bank**

America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**

MM 130 BOWERY REST CORP DBA
CAPITALE DIP 14 11988
OPERATING ACCOUNT
130 BOWERY
NEW YORK NY 10013

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Jul 08 2014-Jul 31 2014 |
| Cust Ref #: | 4303852465-039-T-### |
| Primary Account #: | 430-3852465 |

## Chapter 11 Checking

MM 130 BOWERY REST CORP DBA
CAPITALE DIP 14 11988

Account # 430-3852465

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 70,682.36 |
| Deposits | 174,317.43 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 45,821.20 | Days in Period | 24 |
| Checks Paid | 101,272.65 | | |
| Electronic Payments | 18,197.81 | | |
| Other Withdrawals | 83,435.62 | | |
| Ending Balance | 17,232.55 | | |

---

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/8 | DEPOSIT | 112,638.91 |
| 7/14 | DEPOSIT | 30,000.00 |
| 7/22 | DEPOSIT | 20,000.00 |
| 7/22 | DEPOSIT | 1,003.64 |
| 7/23 | DEPOSIT | 4,221.88 |
| 7/24 | DEPOSIT | 670.00 |
| 7/30 | DEPOSIT | 5,783.00 |
| | Subtotal: | 174,317.43 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/25 | WIRE TRANSFER INCOMING, MATINEE NYC INC | 10,000.00 |
| 7/30 | WIRE TRANSFER INCOMING, 2136 DEERFIELD PROPERTY LLC | 35,821.20 |
| | Subtotal: | 45,821.20 |

**Checks Paid**    No. Checks: 10

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 7/22 | 1001 | 1,612.98 | 7/30 | 1008 | 6.48 |
| 7/22 | 1003* | 88,693.17 | 7/28 | 1009 | 318.80 |
| 7/22 | 1004 | 5,000.00 | 7/30 | 1010 | 42.74 |
| 7/23 | 1005 | 5,000.00 | 7/30 | 1011 | 215.84 |
| 7/29 | 1007* | 67.99 | 7/28 | 1013* | 314.65 |
| | | | | Subtotal: | 101,272.65 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/18 | ACH DEBIT, HARLAND CLARKE CHK ORDERS *T*C**291245200 | 216.07 |

## Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:    2 of 3

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 17,232.55 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared, You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

MM 130 BOWERY REST CORP DBA
CAPITALE DIP 14 11988

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jul 08 2014-Jul 31 2014 |
| Cust Ref #: | 4303852465-039-T-### |
| Primary Account #: | 430-3852465 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/24 | ELECTRONIC PMT-WEB, US PREMIUM FINAN INSURANCE 1972876 | 17,460.62 |
| 7/29 | CCD DEBIT, MCBEE BUS PROD ****8841225240 | 521.12 |
| | Subtotal: | 18,197.81 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/17 | DEBIT | 24,040.27 |
| 7/23 | DEBIT | 23,549.15 |
| 7/30 | DEBIT | 35,846.20 |
| | Subtotal: | 83,435.62 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/8 | 0.00 | 7/23 | 19,752.79 |
| 7/8 | 112,638.91 | 7/24 | 2,962.17 |
| 7/14 | 142,638.91 | 7/25 | 12,962.17 |
| 7/17 | 118,598.64 | 7/28 | 12,328.72 |
| 7/18 | 118,382.57 | 7/29 | 11,739.61 |
| 7/22 | 44,080.06 | 7/30 | 17,232.55 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

T    **STATEMENT OF ACCOUNT**

MM 130 BOWERY REST CORP DBA
CAPITALE DIP 14 11988
PAYROLL
130 BOWERY
NEW YORK NY  10013

Page:                                          1 of 2
Statement Period:        Jul 08 2014-Jul 31 2014
Cust Ref #:                  4303852457-039-T-###
Primary Account #:                  430-3852457

## Chapter 11 Checking

MM 130 BOWERY REST CORP DBA
CAPITALE DIP 14 11988

Account # 430-3852457

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 3,476.48 |
| Deposits | 83,435.62 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 24 |
| Other Withdrawals | 83,435.62 | | |
| Ending Balance | 0.00 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/17 | DEPOSIT | 24,040.27 |
| 7/23 | DEPOSIT | 23,549.15 |
| 7/30 | DEPOSIT | 35,846.20 |
| | Subtotal: | 83,435.62 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/18 | WIRE TRANSFER OUTGOING, Prestige Employee Admin. Inc. | 24,015.27 |
| 7/18 | WIRE TRANSFER FEE | 25.00 |
| 7/24 | WIRE TRANSFER OUTGOING, Prestige Employee Admin. Inc. | 23,524.15 |
| 7/24 | WIRE TRANSFER FEE | 25.00 |
| 7/31 | WIRE TRANSFER OUTGOING, Prestige Employee Admin. Inc. | 35,821.20 |
| 7/31 | WIRE TRANSFER FEE | 25.00 |
| | Subtotal: | 83,435.62 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/8 | 0.00 | 7/24 | 0.00 |
| 7/17 | 24,040.27 | 7/30 | 35,846.20 |
| 7/18 | 0.00 | 7/31 | 0.00 |
| 7/23 | 23,549.15 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:    **2 of 2**

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **❶** Ending Balance | 0.00 |
| **❷** Total Deposits | + |
| **❸** Sub Total | |
| **❹** Total Withdrawals | − |
| **❺** Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **❷** |

| ❶ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **❹** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

MM 130 BOWERY REST CORP DBA
CAPITALE DIP 14 11988
VALLEY ACCOUNT
130 BOWERY
NEW YORK NY 10013

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 08 2014-Jul 31 2014 |
| Cust Ref #: | 4303852431-039-T-### |
| Primary Account #: | 430-3852431 |

## Chapter 11 Checking
MM 130 BOWERY REST CORP DBA
CAPITALE DIP 14 11988

Account # 430-3852431

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 2,636.62 |
| Deposits | 3,716.41 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 24 |
| Ending Balance | 3,716.41 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/14 | DEPOSIT | 3,716.41 |
| | Subtotal: | 3,716.41 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE |
|---|---|
| 7/8 | 0.00 |
| 7/14 | 3,716.41 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 3,718.41 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | – |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

PROJECTIONS

**Capitale Projected Sales**

| Date | Event | Guest Count | Per Person Charge | Estimated F&B | Pre-Tax |
|------|-------|-------------|-------------------|---------------|---------|
| 08/13/2014 | Warner Brothers | | | $10,000 | $9,185 |
| 08/13/2014 | Warner Brothers | | | $10,000 | $9,185 |
| 08/13/2014 | Warner Brothers | | | $10,000 | $9,185 |
| 08/15/2014 | Chris Fenske | | | $5,444 | $5,000 |
| 08/16/2014 | US Merchant Marine Academy | 375 | $170 | $63,750 | $63,750 |
| 08/24/2014 | Kahane & Tendler | 300 | 110 | $33,000 | $30,310 |
| 08/31/2014 | Sankari & Cory | 130 | 275 | $35,750 | $32,836 |
| | | | | $167,944 | $159,450 |

3:29 PM

08/07/14

Accrual Basis

# Capitale
# Balance Sheet
### As of July 31, 2014

|  | Jul 31, 14 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| Sovereign Bank | 348.98 |
| TD Bank - DIP Operating A/C | 16,956.96 |
| TD Bank - DIP Valley A/C | 3,716.41 |
| **Total Checking/Savings** | 21,022.35 |
| **Accounts Receivable** |  |
| Accounts Receivable | 19,519.40 |
| **Total Accounts Receivable** | 19,519.40 |
| **Other Current Assets** |  |
| Deposit | 825.00 |
| Inventory | 68,820.00 |
| Prepaid Expense | 98,559.11 |
| **Total Other Current Assets** | 168,204.11 |
| **Total Current Assets** | 208,745.86 |
| **Fixed Assets** |  |
| Accumulated Depreciation | -549,788.95 |
| Building Imp. - Electrical | 31,156.32 |
| **Drapery & Fabrics** |  |
| Cost | 29,030.52 |
| Depr. | -20,110.00 |
| **Total Drapery & Fabrics** | 8,920.52 |
| **Furniture & Fixtures** |  |
| **China, silver, glass and linen** |  |
| Cost | 167,176.75 |
| Depr. | -87,118.00 |
| **Total China, silver, glass and linen** | 80,058.75 |
| **Furniture & Fixtures** |  |
| Cost | 555,643.44 |
| Depr. | -318,795.00 |
| **Total Furniture & Fixtures** | 236,848.44 |
| **Total Furniture & Fixtures** | 316,907.19 |
| **Improvements** |  |
| **Leasehold Improvements** |  |
| Cost | 548,861.40 |
| Depr | -107,910.00 |
| **Total Leasehold Improvements** | 440,951.40 |
| **Total Improvements** | 440,951.40 |
| **Machinery & Equipment** |  |
| **Equipment** |  |
| Cost | 807,707.51 |
| Depr. | -784,337.05 |
| **Total Equipment** | 23,370.46 |
| Production Equipment | 63,555.85 |
| Machinery & Equipment - Other | 7,996.85 |
| **Total Machinery & Equipment** | 94,923.16 |

## Capitale
# Balance Sheet
### As of July 31, 2014

|  | Jul 31, 14 |
|---|---|
| **Organization Costs** |  |
| Accum Amort | -500.00 |
| Cost | 500.00 |
| **Total Organization Costs** | 0.00 |
| Software | 27,907.97 |
| **Total Fixed Assets** | 370,977.61 |
| **Other Assets** |  |
| Larry Goldfarb | 4,000.00 |
| Prepaid federal income taxes | 86,800.00 |
| Prepaid Liquor License | 2,591.17 |
| Prepaid NYC Income tax | 35,500.00 |
| Prepaid NYS Income Taxes | 24,900.00 |
| **Total Other Assets** | 153,791.17 |
| **TOTAL ASSETS** | **733,514.64** |
| **LIABILITIES & EQUITY** |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable | 662,993.89 |
| **Total Accounts Payable** | 662,993.89 |
| Other Current Liabilities |  |
| Accrued Expenses | 19,065.29 |
| Event Gratuity | 9,007.90 |
| Party Deposits | 805,169.63 |
| Sales Tax | -63.84 |
| **Total Other Current Liabilities** | 833,178.98 |
| **Total Current Liabilities** | 1,496,172.87 |
| Long Term Liabilities |  |
| Deposit from landlord for roof | 33,503.75 |
| Due to/from Shareholder |  |
| David-2012/2013 | -1,048,972.96 |
| David Marvisi | -1,602,686.37 |
| Seth Greenberg | -207,283.57 |
| **Total Due to/from Shareholder** | -2,858,942.90 |
| Loan Payable | 366,865.05 |
| **Total Long Term Liabilities** | -2,458,574.10 |
| **Total Liabilities** | -962,401.23 |
| **Equity** |  |
| Additional Paid in Capital | 1,184,523.00 |
| Capital Stock | 500.00 |
| Retained Earnings | 939,916.57 |
| Treasury Stock | -548,139.50 |
| Net Income | 119,115.80 |
| **Total Equity** | 1,695,915.87 |
| **TOTAL LIABILITIES & EQUITY** | **733,514.64** |

3:22 PM

08/07/14

Accrual Basis

# Capitale
# Profit & Loss
### July 3 - 31, 2014

|  | Jul 3 - 31, 14 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Commission Income | 2,456.64 |
| **Total Income** | 2,456.64 |
| **Cost of Goods Sold** |  |
| Food | 282.07 |
| **Total COGS** | 282.07 |
| **Gross Profit** | 2,174.57 |
| **Expense** |  |
| Bank Service Charges | 624.77 |
| **Computer Expenses** |  |
| Service Contracts | 935.27 |
| Software service support | 44.58 |
| **Total Computer Expenses** | 979.85 |
| Exterminator | 314.65 |
| **Insurance** |  |
| Disability Insurance | -58.36 |
| Employment Practices | 75.05 |
| Liability Insurance | 17,460.62 |
| Medical | 5,481.38 |
| **Total Insurance** | 22,958.69 |
| **Payroll** |  |
| Payroll Processing Fees | 1,187.00 |
| Payroll Taxes | 8,362.84 |
| Salaries - Banquet | 12,255.30 |
| Salaries -(Full-Time) | 97,707.81 |
| **Total Payroll** | 119,512.95 |
| Postage and Delivery | 136.82 |
| Printing and Reproduction | 521.12 |
| **Professional Fees** |  |
| Legal | -1,500.00 |
| Legal - Bankruptcy | 2,555.00 |
| **Total Professional Fees** | 1,055.00 |
| Public Relations | 1,500.00 |
| Rent | 0.00 |
| Rental Equipment | -4,784.16 |
| **Repairs** |  |
| Equipment Repairs | 832.03 |
| Repairs & Maintenance Expense | -33,917.18 |
| **Total Repairs** | -33,085.15 |
| Rubbish Removal | 342.69 |
| Security & Protection | 457.22 |
| **Supplies** |  |
| Office | 389.19 |
| **Total Supplies** | 389.19 |
| **Taxes** |  |
| Federal Income Taxes Paid | 4,534.00 |
| **Total Taxes** | 4,534.00 |
| Telephone | 1,459.43 |

3:22 PM

08/07/14
Accrual Basis

# Capitale
# Profit & Loss
### July 3 - 31, 2014

|  | Jul 3 - 31, 14 |
| --- | --- |
| **Utilities** | |
| Cable | 67.99 |
| Gas | 555.39 |
| Steam | 4,047.68 |
| Water | 122.95 |
| **Total Utilities** | 4,794.01 |
| **Total Expense** | 121,711.08 |
| **Net Ordinary Income** | -119,536.51 |
| **Net Income** | -119,536.51 |

**Page 2**